IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | **Case No. 25-90083** |
| **ENGLOBAL CORPORATION,** *et al.*, | § | |
| | § | **Chapter 11** |
| Debtors.[1] | § | |
| | § | **(Jointly Administered)** |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

ENGlobal Corporation, *et al*., the above-captioned debtors and debtors in possession (collectively, the "Debtors"), with the assistance of their advisors, have filed their Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statements," and together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"), pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective Employer Identification Numbers, are as follows: ENGlobal Corporation (2261); ENGlobal U.S., Inc. (0616); ENGlobal Government Services, Inc. (0196); and ENGlobal Technologies LLC (1664). The Debtors' service address is: 11740 Katy Fwy., Ste. 350, Houston, Texas 77079.

and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents and advisors, disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by an authorized representative of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

### Global Notes and Overview of Methodology

1.     <u>Basis of Presentation</u>.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of the respective Debtor (whether publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

2.     <u>Reservation of Rights</u>. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("Claim") description, designation, dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the respective Debtor that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of liability by any Debtor. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' Chapter 11 Cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

3.     <u>Global Notes</u>. These Global Notes are in addition to any specific notes set forth in the Schedules and Statements. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

4.     <u>Description of Case and "as of" Information Date</u>. On March 5, 2025 (the "<u>Petition Date</u>"), the Debtors filed voluntary petitions for relief (the "<u>Chapter 11 Cases</u>") under chapter 11 of the Bankruptcy Code.  The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

**The asset and liability information provided in the Schedules and Statements, except as otherwise noted, represents the asset and liability data of the Debtors as of the Petition Date.**

5.     <u>Net Book Value of Assets</u>.  Except as otherwise noted, each asset and liability is shown on the basis of net book value of the asset or liability in accordance with the applicable Debtor's accounting books and records. Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values. It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.  Additionally, because the book values of certain assets may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

6.     <u>Recharacterization</u>.   Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

7.     <u>Real Property and Personal Property–Leased</u>. In the ordinary course of their business, the Debtors leased real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors. The Debtors have made reasonable efforts to list all such leases in the Schedules and Statements.  The Debtors have made reasonable efforts to include lease obligations on Schedule D (secured debt) to the extent applicable and to the extent the lessor filed a UCC-1. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any

lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement).

8.      Excluded Assets and Liabilities. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries and deferred gains. In addition, certain immaterial assets and liabilities may have been excluded.

The Debtors, through various first day motions, have sought approval of the Bankruptcy Court to pay, in their discretion, certain outstanding Claims on a postpetition basis. Prepetition liabilities which the Debtors intend to pay postpetition (once approved by the Bankruptcy Court) may have been excluded from the Schedules and Statements. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing objections to Claims, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

9.      Insiders.   Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) senior level officers; (c) equity holders holding in excess of 20% of the voting securities of the Debtors; (d) Debtors' affiliates; and (e) relatives of any of the foregoing (to the extent known by the Debtors). Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

10.     Intellectual Property Rights. The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

11.     Executory Contracts and Unexpired Leases. Other than real property leases reported in Schedule A/B 55, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and

leases may have some value to the Debtors' estate. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.

12.    <u>Materialman's/Mechanic's Liens</u>. The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

13.    <u>Classifications</u>. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or leases or to exercise their rights to setoff against such Claims.

14.    <u>Claims Description</u>.    Schedules D and E/F permit the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

15.    <u>Causes of Action</u>.    Despite reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed  or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "<u>Causes of Action</u>") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

16.    <u>Litigation</u>.    The Debtors have made reasonable efforts to accurately record litigation actions (collectively, the "<u>Litigation Actions</u>") in the Schedules and Statements to which the respective Debtor is a party.  The inclusion of any Litigation Action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

17.     <u>Summary of Significant Reporting Policies</u>. The following is a summary of significant reporting policies:

a.  <u>Undetermined Amounts</u>. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

b.  <u>Totals</u>. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

c.  <u>Liens</u>. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

18.     <u>Estimates and Assumptions</u>. Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of the Debtors' assets and liabilities. Actual amounts could differ from those estimates, perhaps materially.

19.     <u>Setoffs</u>. The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

20.     <u>Addresses of Employees and Identities of Customers</u>. Addresses of employees who may be creditors, and names and addresses of customers who may have potential claims, have been removed from entries listed on Schedules E/F and G and the Statements, as applicable. These addresses are available upon request of the Office of the United States Trustee and the Bankruptcy Court.

21.     <u>Global Notes Control</u>. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

<u>**Specific Disclosures with Respect to the Debtors' Schedules**</u>

22.     <u>Schedule A/B</u>. All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of March 5, 2025, unless otherwise noted below. Other than real property leases reported on Schedule A/B 55, the Debtors have not included leases and contracts on Schedule A/B.  Leases and contracts are listed on Schedule G.

23.     <u>Schedule A/B 3</u>. Cash values held in financial accounts are listed on Schedule A/B 3 as of March 5, 2025.  Details with respect to the Debtors' cash management system and

bank accounts are provided in *Debtors' Emergency Motion for Entry of an Order Authorizing Continued Use of Prepetition Bank Account, Cash Management System, Forms, and Books and Records* [Docket No. 13] (the "Cash Management Motion").

24.     Schedule A/B 74 & 75. In the ordinary course of their business, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or warranty Claims. Additionally, the Debtors may be parties to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant. If not scheduled, such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, and they are not listed on Schedule A/B 74 or 75. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

25.     Schedule D.    The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included. All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or inchoate statutory lien rights.

Finally, any description of any lien or of the Debtors' property that is subject to a lien that is included in Schedule D is not an admission by the Debtors of the validity or the enforceability of the lien.  The descriptions included in Schedule D are derived from the various filings that record a creditor's alleged interest in the Debtors' property.  The Debtors reserve all rights to challenge these interests in connection with the Chapter 11 Cases.

26.     Schedule E/F part 2. The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F part 2, based upon the Debtors' books and records as of the Petition Date.

Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors did not list a date for each Claim listed on Schedule E/F part 2. Furthermore, Claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

Schedule E/F part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection

with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule E/F part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

27.     <u>Schedule G</u>. The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or an unexpired lease.

Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease, was in effect on the Petition Date, or is valid or enforceable. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the Debtors and such supplier or provider. The Debtors expressly reserve their right to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements.  Such documents may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be

8

subject to dispute. Executory agreements that are oral in nature have not been included on Schedule G.

28.     Schedule H. For purposes of Schedule H, the Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because the Debtors have treated all such Claims as contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on the Debtors' Schedule E/F part 2 and Statement 7, as applicable.

## Specific Disclosures with Respect to the Debtors' Statements

29.     Statement 3. Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date but excludes payments made to employees for regular compensation and insiders which insider payments appear in response to Statement question 4. The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

30.     Statement 4.   Statement 4 accounts for the Debtors' transfers to insiders as applicable. With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance (if applicable). Amounts paid on behalf of such employee for certain life and disability coverage, which coverage is provided to all of the Debtors' employees, has not been included.

The Debtors have included all consulting and payroll distributions and aggregate travel, entertainment, and other expense reimbursements, aggregated by date, made over the twelve months preceding the Petition Date to any individual that may be deemed an "Insider."

The listing of a party as an Insider in the Schedules and Statements is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.

31.     Statement 7. Any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

The Debtors used reasonable efforts to identify all pending litigation and assign appropriate descriptions thereto.  In the event that the Debtors discover additional information pertaining to these legal actions identified in response to Question 7, the Debtors will use reasonable efforts to supplement the Statements in light thereof.

32.     <u>Statement 11</u>. Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related to the Debtors' bankruptcy proceedings in Statement 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services, and may include services rendered to other parties.

33.     <u>Statement 26d</u>. ENGlobal Corporation is a registrant with the Securities Exchange Commission and files periodic consolidated financial reports that include financial statements that are available to the public. The Debtors have also provided financial statements in the ordinary course of business to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 26D.

34.     <u>Statement 30</u>. Unless otherwise indicated in the Debtors' specific response to Statement 30, the Debtors have included a comprehensive response to Statement 30 in Statement 4.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS (HOUSTON)**

-------------------------------------------------x
                  :

In re                   :       **Chapter 11**

ENGLOBAL CORPORATION, *et al.*,  :       **Case No. 25-90083 (ARP)**

Debtors.[1]          :       **(Jointly Administered)**

-------------------------------------------------x

## SCHEDULE OF ASSETS AND LIABILITIES FOR ENGLOBAL CORPORATION (CASE NO. 25-90083)

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective Employer Identification Numbers, are as follows: ENGlobal Corporation (2261); ENGlobal U.S., Inc. (0616); ENGlobal Government Services, Inc. (0196); and ENGlobal Technologies LLC (1664). The Debtors' service address is: 11740 Katy Fwy., Ste. 350, Houston, Texas 77079.

Debtor   **ENGlobal Corporation**
_____   Case number (if known)   **25-90083**
Name

| Fill in this information to identify the case: |
| :--- |

Debtor name   **ENGlobal Corporation**

United States Bankruptcy Court for the:   **Southern District of Texas (Houston)**

Case number (if known)   **25-90083**

☐ Check if this is an
amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

| Part 1: | Summary of Assets |
| :--- | :--- |

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from Schedule A/B................................................................   $ _____ **0.00**

   1b. **Total personal property:**
   Copy line 91A from Schedule A/B..............................................................   $ _____ **63,832,842.47**
   **plus undetermined amounts**

   1c. **Total of all property:**
   Copy line 92 from Schedule A/B................................................................   $ _____ **63,832,842.47**
   **plus undetermined amounts**

| Part 2: | Summary of Liabilities |
| :--- | :--- |

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D............................   $ _____ **4,934,754.00**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*..........................................   $ _____ **Undetermined**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*....................................   +$ _____ **0.00**

4. **Total liabilities** ........................................................................................
   Lines 2 + 3a + 3b

   $ _____ **4,934,754.00**

**Fill in this information to identify the case:**

Debtor name **ENGlobal Corporation**

United States Bankruptcy Court for the: **Southern District of Texas (Houston)**

Case number (if known) **25-90083**

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| **2.**      **Cash on Hand** | |
| 2.1 | $0.00 |

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |
| **3.**      **Checking, savings, money market, or financial brokerage accounts** | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1    ORIGIN BANK | OPERATING | 2696 | $391,718.55 |
| 3.2    ORIGIN BANK | CHECKING | 3683 | $0.00 |
| 3.3    REGIONS BANK | CHECKING | 4221 | $1,000.00 |

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| **4.**      **Other cash equivalents** *(Identify all)* | |
| 4.1 | $0.00 |

Debtor   **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**
      Name

---

5.   **Total of Part 1.**
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
|---|---|
| | **$392,718.55** |

---

| Part 2: | **Deposits and Prepayments** |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

  ☐ No. Go to Part 3.

  ■ Yes. Fill in the information below

| | **Current value of debtor's interest** |
|---|---|
| 7.   **Deposits, including security deposits and utility deposits** | |
|    Description, including name of holder of deposit | |
| 7.1 | $0.00 |

| | | **Current value of debtor's interest** |
|---|---|---|
| 8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** | | |
|    Description, including name of holder of prepayment | | |
| 8.1  GETZLER HENRICH & ASSOCIATES LLC | PREPAID RETAINER | $38,324.34 |
| 8.2  KROLL RESTRUCTURING ADMINISTRATION LLC | PREPAID RETAINER | $25,000.00 |

9.   **Total of Part 2.**
     Add lines 7 through 8. Copy the total to line 81.

| | |
|---|---|
| | **$63,324.34** |

---

| Part 3: | **Accounts receivable** |
|---|---|

10. **Does the debtor have any accounts receivable?**

  ■ No. Go to Part 4.

  ☐ Yes. Fill in the information below

| | **Current value of debtor's interest** |
|---|---|
| 11.   **Accounts receivable** | |

12.  **Total of Part 3.**
     Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| | |
|---|---|
| | **$0.00** |

---

| Debtor | **ENGlobal Corporation** | Case number (*if known*) | **25-90083** |
|---|---|---|---|
| | Name | | |

## Part 4: Investments

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

■ Yes. Fill in the information below

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **14.** | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 14.1 | | | $0.00 |

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **15.** | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | |
| | Name of entity: | % of ownership | |
| 15.1 | ENGLOBAL GOVERNMENT SERVICES, INC. | 100.00% % N/A | UNDETERMINED |
| 15.2 | ENGLOBAL TECHNOLOGIES LLC | 100.00% % N/A | UNDETERMINED |
| 15.3 | ENGLOBAL U.S., INC. | 100.00% % N/A | UNDETERMINED |

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **16.** | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | | |
| 16.1 | | | $0.00 |

| **17.** | **Total of Part 4.**<br>Add lines 14 through 16. Copy the total to line 83. | **Undetermined** |
|---|---|---|

## Part 5: Inventory, excluding agriculture asset

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.

☐ Yes. Fill in the information below

Debtor **ENGlobal Corporation** _____ Case number (*if known*) **25-90083** _____

Name

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.** | **Raw materials** | | | |
| 19.1 | | | | $0.00 |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **20.** | **Work in progress** | | | |
| 20.1 | | | | $0.00 |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **21.** | **Finished goods, including goods held for resale** | | | |
| 21.1 | | | | $0.00 |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **22.** | **Other inventory or supplies** | | | |
| 22.1 | | | | $0.00 |

**23.** **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

**$0.00**

**24.** **Is any of the property listed in Part 5 perishable?**

☐ No.
☐ Yes.

**25.** **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes. Book value _____ Valuation method _____ Current Value _____

Debtor  **ENGlobal Corporation**                                    Case number (*if known*) **25-90083**
_____
Name

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No. Go to Part 7.

☐ Yes. Fill in the information below

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.  Crops–either planted or harvested** | | | |
| 28.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **29.  Farm animals** *Examples: Livestock, poultry, farm-raised fish* | | | |
| 29.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **30.  Farm machinery and equipment** *(Other than titled motor vehicles)* | | | |
| 30.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **31.  Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |

Debtor  **ENGlobal Corporation**
　　　　Name

Case number (*if known*)  **25-90083**

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **32.** **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

**33.** **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 85.

$0.00

**34.** **Is the debtor a member of an agricultural cooperative?**

☐ No.

☐ Yes. Is any of the debtor's property stored at the cooperative?

　　☐ No.

　　☐ Yes.

**35.** **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.

☐ Yes. Book value _____ Valuation method _____ Current Value _____

**36.** **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.

☐ Yes.

**37.** **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

**Part 7:**　**Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No. Go to Part 8.

☐ Yes. Fill in the information below

Debtor **ENGlobal Corporation**
_____ Case number (*if known*) **25-90083**
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** **Office furniture** | | | |
| 39.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **40.** **Office fixtures** | | | |
| 40.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **41.** **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **42.** **Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | | | $0.00 |

**43.** **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86

| | |
|---|---|
| | **$0.00** |

**44.** **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.

☐ Yes.

Debtor  **ENGlobal Corporation**_____  Case number (*if known*)  **25-90083**_____
      Name

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☐  No.

    ☐  Yes.

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■  No. Go to Part 9.

☐  Yes. Fill in the information below

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of debtor's<br>interest |
|---|---|---|---|
| **47.**    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | | | $0.00 |

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of debtor's<br>interest |
|---|---|---|---|
| **48.**    **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers,<br>motors,floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | $0.00 |

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of debtor's<br>interest |
|---|---|---|---|
| **49.**    **Aircraft and accessories** | | | |
| 49.1 | | | $0.00 |

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of debtor's<br>interest |
|---|---|---|---|
| **50.**    **Other machinery, fixtures, and equipment (excluding farm machinery and<br>equipment)** | | | |
| 50.1 | | | $0.00 |

Debtor    **ENGlobal Corporation**                                              Case number (*if known*)   **25-90083**
_____                        _____
          Name

51.   **Total of Part 8.**
      Add lines 47 through 50. Copy the total to line 87.

      | |
      |---|
      | **$0.00** |

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**

      ☐ No.

      ☐ Yes.

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

      ☐ No.

      ☐ Yes.

**Part 9:**   **Real property**

54.   **Does the debtor own or lease any real property?**

      ■ No. Go to Part 10.

      ☐ Yes. Fill in the information below

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

55.1  _____   _____   _____   _____           $0.00

56.   **Total of Part 9.**
      Add the current value on lines 55.1 through 55.0 and entries from any additional sheets.
      Copy the total to line 88

      | |
      |---|
      | **$0.00** |

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**

      ☐ No.

      ☐ Yes.

Debtor  **ENGlobal Corporation**                                                                Case number (*if known*)  **25-90083**
Name

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐   No.

☐   Yes.

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐   No. Go to Part 11.

■   Yes. Fill in the information below

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.   Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.   Internet domain names and websites** | | | |
| 61.1   DOMAIN: ENGLOBAL.COM | UNDETERMINED | N/A | UNDETERMINED |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **62.   Licenses, franchises, and royalties** | | | |
| 62.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **63.   Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | $0.00 |

Debtor   **ENGlobal Corporation**                                        Case number (*if known*)   **25-90083**
         Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **64.** | **Other intangibles, or intellectual property** | | |
| 64.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **65.** | **Goodwill** | | |
| 65.1 | | | $0.00 |

**66.** **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

**Undetermined**

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

■ No.

☐ Yes.

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No.

☐ Yes.

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No.

☐ Yes.

**Part 11:**   **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

■ Yes. Fill in the information below

Debtor  **ENGlobal Corporation**
Name

Case number (*if known*)  **25-90083**

| | Current value of debtor's interest |
|---|---|

**71.  Notes receivable**
Description (include name of obligor)

| 71.1 | | | | $0.00 |
|---|---|---|---|---|
| | Total face amount | doubtful or uncollectible amount | | |

| | Current value of debtor's interest |
|---|---|

**72.  Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| 72.1 | FEDERAL UNUSED NET OPERATING LOSSES (NOL) | Tax year | 2012 | $5,691,754.00 |
|---|---|---|---|---|
| 72.2 | FEDERAL UNUSED NET OPERATING LOSSES (NOL) | Tax year | 2013 | $1,366,369.00 |
| 72.3 | FEDERAL UNUSED NET OPERATING LOSSES (NOL) | Tax year | 2015 | $3,904,754.00 |
| 72.4 | FEDERAL UNUSED NET OPERATING LOSSES (NOL) | Tax year | 2016 | $5,635,600.00 |
| 72.5 | FEDERAL UNUSED NET OPERATING LOSSES (NOL) | Tax year | 2017 | $6,435,352.00 |
| 72.6 | FEDERAL UNUSED NET OPERATING LOSSES (NOL) | Tax year | 2018 | $4,310,844.00 |
| 72.7 | FEDERAL UNUSED NET OPERATING LOSSES (NOL) | Tax year | 2019 | $2,988,705.00 |
| 72.8 | FEDERAL UNUSED NET OPERATING LOSSES (NOL) | Tax year | 2021 | $10,850,465.00 |
| 72.9 | FEDERAL UNUSED NET OPERATING LOSSES (NOL) | Tax year | 2022 | $11,139,260.00 |
| 72.10 | FEDERAL UNUSED NET OPERATING LOSSES (NOL) | Tax year | 2023 | $7,629,151.23 |
| 72.11 | FEDERAL UNUSED NET OPERATING LOSSES (NOL) | Tax year | 2024 | $3,424,545.35 |

| | Current value of debtor's interest |
|---|---|

**73.  Interests in insurance policies or annuities**

| 73.1 | | $0.00 |
|---|---|---|

| | Current value of debtor's interest |
|---|---|

**74.  Causes of action against third parties (whether or not a lawsuit has been filed)**

| 74.1 | | $0.00 |
|---|---|---|

Debtor  **ENGlobal Corporation**_____  Case number (*if known*) **25-90083**_____
Name

|  | **Current value of debtor's interest** |
|---|---|
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** |
| 75.1 | _____ | $0.00 |

|  | **Current value of debtor's interest** |
|---|---|
| 76. | **Trusts, equitable or future interests in property** |
| 76.1 | _____ | $0.00 |

|  | **Current value of debtor's interest** |
|---|---|
| 77. | **Other property of any kind not already listed Examples:** Season tickets, country club membership |
| 77.1 | _____ | $0.00 |

| 78. | **Total of Part 11.** Add lines 71 through 77. Copy the total to line 90. | **$63,376,799.58** |
|---|---|---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No.

☐ Yes.

Debtor  **ENGlobal Corporation**                                    Case number (*if known*) **25-90083**
        _____                                                          _____
        Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $392,718.55 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $63,324.34 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | Undetermined | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | Undetermined | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $63,376,799.58 | |
| 91. **Total. Add lines 80 through 90 for each column** | $63,832,842.47 Undetermined | +91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $63,832,842.47 Undetermined |

**Fill in this information to identify the case:**

Debtor name **ENGlobal Corporation**

United States Bankruptcy Court for the: **Southern District of Texas (Houston)**

Case number (if known) **25-90083**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below

**Part 1:** **List Creditors Who Have Secured Claims**

Debtor **ENGlobal Corporation**

Case number (if known) **25-90083**

Name

| 2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | **Column A** Amount of claim Do not deduct the value of collateral. | **Column B** Value of collateral that supports this claim |
|---|---|---|

**2.1** **Secured creditor name and mailing address**

ALLIANCE 2000, LTD.
3 DASHWOOD COURT
THE HILLS TX 78738

**Secured creditor's email address**

**Date debt was incurred**

VARIOUS

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No
■ Yes. Specify each creditor, including this creditor and its relative priority.

1) GULF ISLAND FABRICATION, INC. 2) ALLIANCE 2000, LTD

**Describe debtor's property that is subject to a lien**

ALL ASSETS OF ENGLOBAL CORPORATION

**Describe the lien**

SECOND LIEN DEBT

**Is the creditor an insider or related party?**

☐ No
■ Yes

**Is anyone else liable on this claim?**

☐ No
■ Yes *Fill out Schedule H: Codebtors (Official Form 206H)*

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $2,434,754.00   Column B: UNDETERMINED

**2.2** **Secured creditor name and mailing address**

GULF ISLAND FABRICATION, INC.
2170 BUCKTHORNE PLACE, STE. 420
ATTN: WES STOCKTON
THE WOODLANDS TX 77380

**Secured creditor's email address**

**Date debt was incurred**

3/5/2025

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No
■ Yes. Specify each creditor, including this creditor and its relative priority.

1) GULF ISLAND FABRICATION, INC. 2) ALLIANCE 2000, LTD

**Describe debtor's property that is subject to a lien**

ALL ASSETS OF DEBTORS

**Describe the lien**

TERM LOAN; SENIOR SECURED PRIMING LIENS

**Is the creditor an insider or related party?**

■ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
■ Yes *Fill out Schedule H: Codebtors (Official Form 206H)*

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $2,500,000.00   Column B: UNDETERMINED

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$4,934,754.00** |
|---|---|---|

Debtor   **ENGlobal Corporation**                                            Case number (if known) **25-90083**
_____
Name

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| GULF ISLAND FABRICATION, INC.<br>C/O JONES WALKER LLP<br>201 ST. CHARLES AVE.<br>NEW ORLEANS LA 70170-5000 | Line  2.2 | |

**Fill in this information to identify the case:**

Debtor name **ENGlobal Corporation**

United States Bankruptcy Court for the:  **Southern District of Texas (Houston)**

Case number (if known)  **25-90083**

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims   12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | UNDETERMINED | UNDETERMINED |
| | ARIZONA DEPARTMENT OF REVENUE P.O. BOX 29079 PHOENIX AZ 85038-9079 | ☑ Contingent ☑ Unliquidated ☐ Disputed | | |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** POTENTIAL TAX LIABILITY | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 8 | ☑ No ☐ Yes | | |
| 2.2 | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | UNDETERMINED | UNDETERMINED |
| | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO CA 94257-0501 | ☑ Contingent ☑ Unliquidated ☐ Disputed | | |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** POTENTIAL TAX LIABILITY | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 8 | ☑ No ☐ Yes | | |

Debtor **ENGlobal Corporation** _____ Case number (if known) **25-90083**
Name

| | | Total claim | Priority amount |
|---|---|---|---|

**2.3** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNDETERMINED | UNDETERMINED

MASSACHUSETTS DEPARTMENT OF REVENUE
P.O. BOX 7003
BOSTON MA 02204

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
POTENTIAL TAX LIABILITY

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim: 8**

■ No
☐ Yes

---

**2.4** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNDETERMINED | UNDETERMINED

NEW JERSEY DIVISION OF TAXATIO
P.O. BOX 248
TRENTON NJ 08646-0248

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
POTENTIAL TAX LIABILITY

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim: 8**

■ No
☐ Yes

---

**2.5** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNDETERMINED | UNDETERMINED

NEW YORK STATE DEPARTMENT OF TAXATION
& FINANCE
TAXATION & FINANCE
DEPARTMENT OF REVENUE
ALBANY NY 12227

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
POTENTIAL TAX LIABILITY

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim: 8**

■ No
☐ Yes

---

**2.6** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNDETERMINED | UNDETERMINED

SOUTH CAROLINA DEPARTMENT OF REVENUE
DEPARTMENT OF REVENUE
CORPORATION RETURN
COLUMBIA SC 29214-0100

■ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
POTENTIAL TAX LIABILITY

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim: 8**

■ No
☐ Yes

---

| Debtor | **ENGlobal Corporation** | Case number (if known) | **25-90083** |
|---|---|---|---|
| | Name | | |

| | | **Total claim** | **Priority amount** |
|---|---|---|---|
| 2.7 | **Priority creditor's name and mailing address** | | |
| | | UNDETERMINED | UNDETERMINED |

**As of the petition filing date, the claim is:**
Check all that apply.

TEXAS STATE COMPTROLLER
P.O. BOX 149348
AUSTIN TX 78714-9348

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
POTENTIAL TAX LIABILITY

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim: 8**

- ■ No
- ☐ Yes

---

| 2.8 | **Priority creditor's name and mailing address** | | |
|---|---|---|---|
| | | UNDETERMINED | UNDETERMINED |

**As of the petition filing date, the claim is:**
Check all that apply.

UTAH STATE TAX COMMISSION
210 N. 1950 W.
SALT LAKE CITY UT 84134-0100

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
POTENTIAL TAX LIABILITY

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim: 8**

- ■ No
- ☐ Yes

---

| 2.9 | **Priority creditor's name and mailing address** | | |
|---|---|---|---|
| | | UNDETERMINED | UNDETERMINED |

**As of the petition filing date, the claim is:**
Check all that apply.

WISCONSIN DEPARTMENT OF REVENUE
P.O. BOX 93208
MILWAUKEE WI 53293-0208

- ■ Contingent
- ■ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
POTENTIAL TAX LIABILITY

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim: 8**

- ■ No
- ☐ Yes

---

Debtor  **ENGlobal Corporation**_____  Case number (if known) __**25-90083**_____

Name

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | **Amount of claim** |

Debtor    **ENGlobal Corporation**                                        Case number (if known)    **25-90083**

Name

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed ? | Last 4 digits of account number, if any |
|---|---|---|

Debtor   **ENGlobal Corporation**

Name

Case number (if known)   **25-90083**

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |

**5. Add the amounts of priority and nonpriority unsecured claims.**

**Total of claim amounts**

**5a. Total claims from Part 1**   5a.   $ _____ **Undetermined**

**5b. Total claims from Part 2**   5b. +   $ _____ **0.00**

**5c. Total of Parts 1 and 2**
Lines 5a + 5b = 5c.   5c.   $ _____ **Undetermined**

**Fill in this information to identify the case:**

Debtor name **ENGlobal Corporation**

United States Bankruptcy Court for the: **Southern District of Texas (Houston)**

Case number (if known) **25-90083**

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

    ☒ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.

    ☐ Yes. Fill in all of the information below even if the contacts of leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**Fill in this information to identify the case:**

Debtor name **ENGlobal Corporation**

United States Bankruptcy Court for the: **Southern District of Texas (Houston)**

Case number (if known) **25-90083**

☐ Check if this is an amended filing

Official Form 206H

# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 ENGLOBAL GOVERNMENT SERVICES, INC. | 11740 KATY FWY. STE. 350 HOUSTON TX 77079 | ALLIANCE 2000, LTD. | ■ D  2.1<br>☐ E/F<br>☐ G |
| 2.2 ENGLOBAL GOVERNMENT SERVICES, INC. | 11740 KATY FWY. STE. 350 HOUSTON TX 77079 | GULF ISLAND FABRICATION, INC. | ■ D  2.2<br>☐ E/F<br>☐ G |
| 2.3 ENGLOBAL TECHNOLOGIES LLC | 11740 KATY FWY. STE. 350 HOUSTON TX 77079 | ALLIANCE 2000, LTD. | ■ D  2.1<br>☐ E/F<br>☐ G |
| 2.4 ENGLOBAL TECHNOLOGIES LLC | 11740 KATY FWY. STE. 350 HOUSTON TX 77079 | GULF ISLAND FABRICATION, INC. | ■ D  2.2<br>☐ E/F<br>☐ G |

| Debtor | **ENGlobal Corporation** | | Case number (if known) | **25-90083** |
| | Name | | | |

| 2.5 | ENGLOBAL U.S., INC. | 11740 KATY FWY.<br>STE. 350<br>HOUSTON TX 77079 | ALLIANCE 2000, LTD. | ■ D<br>☐ E/F<br>☐ G | 2.1 |

| 2.6 | ENGLOBAL U.S., INC. | 11740 KATY FWY.<br>STE. 350<br>HOUSTON TX 77079 | GULF ISLAND<br>FABRICATION, INC. | ■ D<br>☐ E/F<br>☐ G | 2.2 |

**Fill in this information to identify the case:**

Debtor name **ENGlobal Corporation**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS (HOUSTON)

Case number (if known)   **25-90083**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

**Declaration and Signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ *Amended Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **April 23, 2025**     χ **/s/ John D. Baumgartner**
_____
Signature of individual signing on behalf of the debtor

**John D. Baumgartner**
Printed name

**Chief Restructuring Officer**
Position or relationship to debtor

Official Form 202          Declaration Under Penalty of Perjury for Non-Individual Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS (HOUSTON)**

------------------------------------------------x
                                                :
In re                                           :        Chapter 11
                                                :
ENGLOBAL CORPORATION, *et al.*,                 :        Case No. 25-90083 (ARP)
                                                :
Debtors.[1]                                     :        (Jointly Administered)
                                                :
------------------------------------------------x

## STATEMENT OF FINANCIAL AFFAIRS FOR
## ENGLOBAL CORPORATION (CASE NO. 25-90083)

---

[1]   The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective Employer Identification Numbers, are as follows: ENGlobal Corporation (2261); ENGlobal U.S., Inc. (0616); ENGlobal Government Services, Inc. (0196); and ENGlobal Technologies LLC (1664). The Debtors' service address is: 11740 Katy Fwy., Ste. 350, Houston, Texas 77079.

**Fill in this information to identify the case:**

Debtor name **ENGlobal Corporation**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS (HOUSTON)

Case number (if known) **25-90083**

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**04/22**

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ■ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None

| Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1   AFCO ATTN: PRESIDENT/GENERAL COUNSEL 150 N. FIELD DRIVE SUITE 190 LAKE FOREST IL 60045 | 12/16/2024 | $31,135.73 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other  BUSINESS INSURANCE |

Debtor   **ENGlobal Corporation**                                                                      Case number (*if known*)   **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2 AFCO<br>ATTN: PRESIDENT/GENERAL COUNSEL<br>150 N. FIELD DRIVE<br>SUITE 190<br>LAKE FOREST IL 60045 | 1/9/2025 | $7,927.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   BUSINESS INSURANCE |
| 3.3 AFCO<br>ATTN: PRESIDENT/GENERAL COUNSEL<br>150 N. FIELD DRIVE<br>SUITE 190<br>LAKE FOREST IL 60045 | 1/15/2025 | $31,135.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   BUSINESS INSURANCE |
| 3.4 AFCO<br>ATTN: PRESIDENT/GENERAL COUNSEL<br>150 N. FIELD DRIVE<br>SUITE 190<br>LAKE FOREST IL 60045 | 2/18/2025 | $58,009.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   BUSINESS INSURANCE |
| 3.5 ALBERT MAXIE<br>ADDRESS ON FILE | 12/16/2024 | $15,332.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.6 ALBERT MAXIE<br>ADDRESS ON FILE | 1/24/2025 | $15,596.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.7 ALBERT MAXIE<br>ADDRESS ON FILE | 2/21/2025 | $15,020.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.8 ANION TECHNOLOGY INC.<br>7710 TYLER CREEK LANE<br>HUMBLE TX 77396 | 12/16/2024 | $22,337.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

Debtor   **ENGlobal Corporation**                                      Case number (*if known*)   **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.9   ANION TECHNOLOGY INC. 7710 TYLER CREEK LANE HUMBLE TX 77396 | 1/24/2025 | $14,286.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.10   ANION TECHNOLOGY INC. 7710 TYLER CREEK LANE HUMBLE TX 77396 | 2/21/2025 | $21,976.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.11   ANION TECHNOLOGY INC. 7710 TYLER CREEK LANE HUMBLE TX 77396 | 2/21/2025 | $18,078.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.12   AWC INCORPORATED P.O. BOX 62850 NEW ORLEANS LA 70162 | 1/16/2025 | $2,974.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.13   AWC INCORPORATED P.O. BOX 62850 NEW ORLEANS LA 70162 | 1/24/2025 | $2,974.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.14   AWC INCORPORATED P.O. BOX 62850 NEW ORLEANS LA 70162 | 1/30/2025 | $2,974.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.15   AWC INCORPORATED P.O. BOX 62850 NEW ORLEANS LA 70162 | 2/7/2025 | $2,974.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |

Debtor   **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16  BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 12/5/2024 | $10,198.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EMPLOYEE HEALTH INSURANCE PLAN |
| 3.17  BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 12/5/2024 | $6,846.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EMPLOYEE HEALTH INSURANCE PLAN |
| 3.18  BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 12/12/2024 | $25,793.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EMPLOYEE HEALTH INSURANCE PLAN |
| 3.19  BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 12/12/2024 | $6,846.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EMPLOYEE HEALTH INSURANCE PLAN |
| 3.20  BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 12/19/2024 | $24,707.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EMPLOYEE HEALTH INSURANCE PLAN |
| 3.21  BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 12/19/2024 | $6,846.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EMPLOYEE HEALTH INSURANCE PLAN |

| Debtor | **ENGlobal Corporation** | Case number (*if known*) | **25-90083** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.22 BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 12/26/2024 | $20,851.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EMPLOYEE HEALTH INSURANCE PLAN</u> |
| 3.23 BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 12/26/2024 | $6,661.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EMPLOYEE HEALTH INSURANCE PLAN</u> |
| 3.24 BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 1/2/2025 | $7,976.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EMPLOYEE HEALTH INSURANCE PLAN</u> |
| 3.25 BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 1/9/2025 | $20,054.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EMPLOYEE HEALTH INSURANCE PLAN</u> |
| 3.26 BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 1/20/2025 | $13,992.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EMPLOYEE HEALTH INSURANCE PLAN</u> |
| 3.27 BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 1/24/2025 | $11,580.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EMPLOYEE HEALTH INSURANCE PLAN</u> |

Debtor  **ENGlobal Corporation**                                          Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.28  BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 1/30/2025 | $11,580.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EMPLOYEE HEALTH INSURANCE PLAN</u> |
| 3.29  BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 2/7/2025 | $10,461.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EMPLOYEE HEALTH INSURANCE PLAN</u> |
| 3.30  BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 2/7/2025 | $1,118.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EMPLOYEE HEALTH INSURANCE PLAN</u> |
| 3.31  BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 2/13/2025 | $11,580.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EMPLOYEE HEALTH INSURANCE PLAN</u> |
| 3.32  BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 2/21/2025 | $9,757.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EMPLOYEE HEALTH INSURANCE PLAN</u> |
| 3.33  BLUE CROSS BLUE SHIELD<br>PAYMENT PROCESSING<br>P.O. BOX 360037<br>BIRMINGHAM AL 35236 | 2/21/2025 | $1,822.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EMPLOYEE HEALTH INSURANCE PLAN</u> |

Debtor   **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.34   BURKERT USA CORPORATION<br>11425 MT. HOLLY-HUNTERSVILL RD.<br>HUNTERSVILLE NC 28078 | 2/7/2025 | $24,292.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.35   NAME ON FILE<br>ADDRESS ON FILE | 12/12/2024 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EXPENSE REIMBURSEMENT |
| 3.36   NAME ON FILE<br>ADDRESS ON FILE | 12/13/2024 | $1,077.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EXPENSE REIMBURSEMENT |
| 3.37   NAME ON FILE<br>ADDRESS ON FILE | 1/24/2025 | $1,476.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EXPENSE REIMBURSEMENT |
| 3.38   NAME ON FILE<br>ADDRESS ON FILE | 1/30/2025 | $1,463.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EXPENSE REIMBURSEMENT |
| 3.39   NAME ON FILE<br>ADDRESS ON FILE | 1/30/2025 | $79.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EXPENSE REIMBURSEMENT |

Debtor   **ENGlobal Corporation**                                          Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.40   NAME ON FILE<br>ADDRESS ON FILE | 2/7/2025 | $1,647.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.41   NAME ON FILE<br>ADDRESS ON FILE | 2/7/2025 | $1,517.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.42   NAME ON FILE<br>ADDRESS ON FILE | 2/13/2025 | $1,460.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.43   NAME ON FILE<br>ADDRESS ON FILE | 2/20/2025 | $1,729.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.44   NAME ON FILE<br>ADDRESS ON FILE | 2/27/2025 | $1,729.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.45   CARSON PORTWALL MANAGEMENT LLC<br>C/O PAT HANTAHAN<br>100 BAYVIEW CIRCLE SUITE 3500<br>NEWPORT BEACH CA 92660 | 12/12/2024 | $20,408.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>RENT</u> |
| 3.46   CARSON PORTWALL MANAGEMENT LLC<br>C/O PAT HANTAHAN<br>100 BAYVIEW CIRCLE SUITE 3500<br>NEWPORT BEACH CA 92660 | 12/20/2024 | $20,408.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>RENT</u> |

| Debtor | **ENGlobal Corporation** | Case number (*if known*) | **25-90083** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.47  CARSON PORTWALL MANAGEMENT LLC<br>C/O PAT HANTAHAN<br>100 BAYVIEW CIRCLE SUITE 3500<br>NEWPORT BEACH CA 92660 | 12/31/2024 | $20,069.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  RENT |
| 3.48  CARSON PORTWALL MANAGEMENT LLC<br>C/O PAT HANTAHAN<br>100 BAYVIEW CIRCLE SUITE 3500<br>NEWPORT BEACH CA 92660 | 1/13/2025 | $20,741.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  RENT |
| 3.49  CARSON PORTWALL MANAGEMENT LLC<br>C/O PAT HANTAHAN<br>100 BAYVIEW CIRCLE SUITE 3500<br>NEWPORT BEACH CA 92660 | 1/30/2025 | $20,241.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  RENT |
| 3.50  CARSON PORTWALL MANAGEMENT LLC<br>C/O PAT HANTAHAN<br>100 BAYVIEW CIRCLE SUITE 3500<br>NEWPORT BEACH CA 92660 | 1/30/2025 | $338.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  RENT |
| 3.51  CARSON PORTWALL MANAGEMENT LLC<br>C/O PAT HANTAHAN<br>100 BAYVIEW CIRCLE SUITE 3500<br>NEWPORT BEACH CA 92660 | 2/7/2025 | $20,241.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  RENT |
| 3.52  CARSON PORTWALL MANAGEMENT LLC<br>C/O PAT HANTAHAN<br>100 BAYVIEW CIRCLE SUITE 3500<br>NEWPORT BEACH CA 92660 | 2/21/2025 | $20,329.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  RENT |
| 3.53  CIGNA DENTAL<br>PO BOX 644546<br>PITTSBURGH PA 15264-4546 | 1/13/2025 | $4,447.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EMPLOYEE HEALTH INSURANCE PLAN |

Debtor  **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.54  CIGNA DENTAL<br>PO BOX 644546<br>PITTSBURGH PA 15264-4546 | 2/12/2025 | $4,766.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EMPLOYEE HEALTH INSURANCE PLAN |
| 3.55  CIGNA MEDICAL<br>PO BOX 644546<br>PITTSBURGH PA 15264-4546 | 12/30/2024 | $116,403.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EMPLOYEE HEALTH INSURANCE PLAN |
| 3.56  CIGNA MEDICAL<br>PO BOX 644546<br>PITTSBURGH PA 15264-4546 | 2/20/2025 | $17,133.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EMPLOYEE HEALTH INSURANCE PLAN |
| 3.57  CITYPLEX TOWERS<br>2488 EAST 81ST STREET<br>TULSA OK 74137 | 12/12/2024 | $21,185.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  RENT |
| 3.58  CITYPLEX TOWERS<br>2488 EAST 81ST STREET<br>TULSA OK 74137 | 1/2/2025 | $21,185.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  RENT |
| 3.59  CNA INSURANCE<br>P. O. BOX 730209<br>DALLAS TX 75373-0209 | 12/18/2024 | $12,001.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  BUSINESS INSURANCE |

Debtor   **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.60   CNA INSURANCE<br>P. O. BOX 730209<br>DALLAS TX 75373-0209 | 2/3/2025 | $5,990.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BUSINESS INSURANCE |
| 3.61   CNA INSURANCE<br>P. O. BOX 730209<br>DALLAS TX 75373-0209 | 2/27/2025 | $10,699.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BUSINESS INSURANCE |
| 3.62   CNA INSURANCE<br>P. O. BOX 730209<br>DALLAS TX 75373-0209 | 2/27/2025 | $7.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BUSINESS INSURANCE |
| 3.63   DIMENSIONAL GEOMATICS<br>12500 CASTLEBRIDGE DRIVE<br>HOUSTON TX 77065 | 12/18/2024 | $6,130.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   MATERIALS AND SUPPLIES |
| 3.64   DIMENSIONAL GEOMATICS<br>12500 CASTLEBRIDGE DRIVE<br>HOUSTON TX 77065 | 12/27/2024 | $6,130.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   MATERIALS AND SUPPLIES |
| 3.65   DIMENSIONAL GEOMATICS<br>12500 CASTLEBRIDGE DRIVE<br>HOUSTON TX 77065 | 1/2/2025 | $6,130.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   MATERIALS AND SUPPLIES |

Debtor **ENGlobal Corporation**                                    Case number (*if known*) **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.66   ERC HOLDING CORP<br>1718 PEACHTREE STREET<br>SUITE 900<br>ATLANTA GA 30309 | 12/19/2024 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.67   FMC TECHNOLOGIES INC.<br>111740 KATY FREEWAY<br>HOUSTON TX 77079 | 12/5/2024 | $35,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   RENT |
| 3.68   GREGORY E. ORTMEIER<br>ADDRESS ON FILE | 12/16/2024 | $11,202.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.69   GREGORY E. ORTMEIER<br>ADDRESS ON FILE | 1/24/2025 | $10,383.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.70   GREGORY E. ORTMEIER<br>ADDRESS ON FILE | 2/21/2025 | $10,929.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.71   GUILLERMO A ROJAS<br>ADDRESS ON FILE | 12/12/2024 | $3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.72   GUILLERMO A ROJAS<br>ADDRESS ON FILE | 12/20/2024 | $3,690.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.73   GUILLERMO A ROJAS<br>ADDRESS ON FILE | 12/26/2024 | $3,510.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

Debtor **ENGlobal Corporation**                                    Case number (*if known*) **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.74    GUILLERMO A ROJAS<br>ADDRESS ON FILE | 12/26/2024 | $180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.75    GUILLERMO A ROJAS<br>ADDRESS ON FILE | 1/2/2025 | $3,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.76    GUILLERMO A ROJAS<br>ADDRESS ON FILE | 1/2/2025 | $135.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.77    GUILLERMO A ROJAS<br>ADDRESS ON FILE | 1/24/2025 | $2,205.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.78    GUILLERMO A ROJAS<br>ADDRESS ON FILE | 1/30/2025 | $360.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.79    GUILLERMO A ROJAS<br>ADDRESS ON FILE | 2/13/2025 | $1,440.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.80    GUILLERMO A ROJAS<br>ADDRESS ON FILE | 2/20/2025 | $1,260.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.81    GUILLERMO A ROJAS<br>ADDRESS ON FILE | 2/28/2025 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |

Debtor **ENGlobal Corporation**                                          Case number (*if known*) **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.82   NAME ON FILE<br>ADDRESS ON FILE | 12/20/2024 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.83   NAME ON FILE<br>ADDRESS ON FILE | 12/26/2024 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.84   NAME ON FILE<br>ADDRESS ON FILE | 1/2/2025 | $1,020.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.85   NAME ON FILE<br>ADDRESS ON FILE | 1/2/2025 | $480.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.86   NAME ON FILE<br>ADDRESS ON FILE | 1/9/2025 | $1,210.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.87   NAME ON FILE<br>ADDRESS ON FILE | 1/9/2025 | $289.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |

| Debtor | **ENGlobal Corporation** | | Case number (*if known*) | **25-90083** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.88   NAME ON FILE<br>ADDRESS ON FILE | 1/24/2025 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.89   NAME ON FILE<br>ADDRESS ON FILE | 1/30/2025 | $847.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.90   NAME ON FILE<br>ADDRESS ON FILE | 2/7/2025 | $2,235.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.91   NAME ON FILE<br>ADDRESS ON FILE | 2/20/2025 | $1,361.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.92   NAME ON FILE<br>ADDRESS ON FILE | 2/27/2025 | $2,664.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.93   HOUSTON CENTER VALVE & FITTING<br>P.O. BOX 980324<br>HOUSTON TX 77098-0324 | 1/2/2025 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>MATERIALS AND SUPPLIES</u> |

Debtor   **ENGlobal Corporation**                                          Case number (*if known*)   **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.94   HOUSTON CENTER VALVE & FITTING<br>P.O. BOX 980324<br>HOUSTON TX 77098-0324 | 1/16/2025 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.95   HOUSTON CENTER VALVE & FITTING<br>P.O. BOX 980324<br>HOUSTON TX 77098-0324 | 1/30/2025 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.96   INTERGRAPH CORPORATION<br>7088 SOLUTION CENTER<br>CHICAGO IL 60677-7000 | 12/12/2024 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.97   INTERGRAPH CORPORATION<br>7088 SOLUTION CENTER<br>CHICAGO IL 60677-7000 | 1/2/2025 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.98   ISSUER DIRECT CORPORATION<br>1 GLENWOOD AVE<br>RALEIGH NC 27603 | 1/2/2025 | $20,986.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.99   ISSUER DIRECT CORPORATION<br>1 GLENWOOD AVE<br>RALEIGH NC 27603 | 1/2/2025 | $5,445.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.100  NAME ON FILE<br>ADDRESS ON FILE | 12/12/2024 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |

Debtor   **ENGlobal Corporation**                                          Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.101  NAME ON FILE<br>ADDRESS ON FILE | 12/20/2024 | $1,792.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.102  NAME ON FILE<br>ADDRESS ON FILE | 12/20/2024 | $707.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.103  NAME ON FILE<br>ADDRESS ON FILE | 12/26/2024 | $1,808.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.104  NAME ON FILE<br>ADDRESS ON FILE | 12/26/2024 | $691.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.105  NAME ON FILE<br>ADDRESS ON FILE | 1/2/2025 | $2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.106  NAME ON FILE<br>ADDRESS ON FILE | 1/24/2025 | $1,924.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |

Debtor  **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.107  NAME ON FILE<br>ADDRESS ON FILE | 1/24/2025 | $75.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __EXPENSE REIMBURSEMENT__ |
| 3.108  NAME ON FILE<br>ADDRESS ON FILE | 1/30/2025 | $2,164.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __EXPENSE REIMBURSEMENT__ |
| 3.109  NAME ON FILE<br>ADDRESS ON FILE | 1/30/2025 | $1,208.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __EXPENSE REIMBURSEMENT__ |
| 3.110  NAME ON FILE<br>ADDRESS ON FILE | 1/30/2025 | $170.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __EXPENSE REIMBURSEMENT__ |
| 3.111  NAME ON FILE<br>ADDRESS ON FILE | 2/7/2025 | $2,048.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __EXPENSE REIMBURSEMENT__ |
| 3.112  NAME ON FILE<br>ADDRESS ON FILE | 2/13/2025 | $1,599.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __EXPENSE REIMBURSEMENT__ |

| Debtor | **ENGlobal Corporation** | | Case number (*if known*) | **25-90083** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.113 NAME ON FILE<br>ADDRESS ON FILE | 2/13/2025 | $42.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE</u><br><u>REIMBURSEMENT</u> |
| 3.114 NAME ON FILE<br>ADDRESS ON FILE | 2/20/2025 | $1,349.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE</u><br><u>REIMBURSEMENT</u> |
| 3.115 NAME ON FILE<br>ADDRESS ON FILE | 2/27/2025 | $4,935.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE</u><br><u>REIMBURSEMENT</u> |
| 3.116 MICHAEL Z. SWYDNYCKY<br>ADDRESS ON FILE | 12/16/2024 | $21,252.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.117 MICHAEL Z. SWYDNYCKY<br>ADDRESS ON FILE | 1/24/2025 | $18,645.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.118 MICHAEL Z. SWYDNYCKY<br>ADDRESS ON FILE | 2/21/2025 | $20,255.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.119 MUTUAL OF OMAHA INSURANCE CO<br>P O BOX 2147<br>OMAHA NE 68103-2147 | 12/24/2024 | $16,292.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EMPLOYEE</u><br><u>HEALTH</u><br><u>INSURANCE PLAN</u> |

Debtor   **ENGlobal Corporation**                                      Case number (*if known*)   **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.120   MUTUAL OF OMAHA INSURANCE CO<br>P O BOX 2147<br>OMAHA NE 68103-2147 | 12/24/2024 | $8,584.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EMPLOYEE HEALTH INSURANCE PLAN</u> |
| 3.121   MUTUAL OF OMAHA INSURANCE CO<br>P O BOX 2147<br>OMAHA NE 68103-2147 | 2/24/2025 | $8,621.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EMPLOYEE HEALTH INSURANCE PLAN</u> |
| 3.122   MUTUAL OF OMAHA INSURANCE CO<br>P O BOX 2147<br>OMAHA NE 68103-2147 | 2/24/2025 | $4,845.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EMPLOYEE HEALTH INSURANCE PLAN</u> |
| 3.123   MUTUAL OF OMAHA INSURANCE CO<br>P O BOX 2147<br>OMAHA NE 68103-2147 | 2/24/2025 | $3,550.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EMPLOYEE HEALTH INSURANCE PLAN</u> |
| 3.124   OPTICAL SCIENTIFIC INC.<br>2 METROPOLITAN CT<br>GAITHERSBURG MD 20878 | 2/28/2025 | $72,190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>MATERIALS AND SUPPLIES</u> |
| 3.125   NAME ON FILE<br>ADDRESS ON FILE | 12/5/2024 | $1,361.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |

Debtor   **ENGlobal Corporation**                                          Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.126   NAME ON FILE<br>ADDRESS ON FILE | 12/12/2024 | $7,152.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.127   NAME ON FILE<br>ADDRESS ON FILE | 12/12/2024 | $2,847.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.128   NAME ON FILE<br>ADDRESS ON FILE | 12/19/2024 | $6,992.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.129   NAME ON FILE<br>ADDRESS ON FILE | 12/19/2024 | $3,007.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.130   NAME ON FILE<br>ADDRESS ON FILE | 12/26/2024 | $6,148.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.131   NAME ON FILE<br>ADDRESS ON FILE | 12/26/2024 | $3,851.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   <u>EXPENSE REIMBURSEMENT</u> |

Debtor **ENGlobal Corporation**                                          Case number (*if known*) **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.132   NAME ON FILE<br>ADDRESS ON FILE | 1/2/2025 | $9,715.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.133   NAME ON FILE<br>ADDRESS ON FILE | 1/2/2025 | $284.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.134   NAME ON FILE<br>ADDRESS ON FILE | 1/9/2025 | $1,249.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.135   NAME ON FILE<br>ADDRESS ON FILE | 1/9/2025 | $950.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.136   NAME ON FILE<br>ADDRESS ON FILE | 1/24/2025 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.137   NAME ON FILE<br>ADDRESS ON FILE | 2/7/2025 | $11,112.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |

Debtor  **ENGlobal Corporation**                                          Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.138  NAME ON FILE<br>ADDRESS ON FILE | 2/13/2025 | $5,637.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE</u> <u>REIMBURSEMENT</u> |
| 3.139  NAME ON FILE<br>ADDRESS ON FILE | 2/20/2025 | $15,867.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE</u> <u>REIMBURSEMENT</u> |
| 3.140  NAME ON FILE<br>ADDRESS ON FILE | 2/27/2025 | $4,230.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE</u> <u>REIMBURSEMENT</u> |
| 3.141  NAME ON FILE<br>ADDRESS ON FILE | 2/27/2025 | $969.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE</u> <u>REIMBURSEMENT</u> |
| 3.142  PEPPERL+FUCHS INC<br>P. O. BOX 931167<br>CLEVELAND OH 44193-0518 | 12/20/2024 | $5,869.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>MATERIALS AND</u> <u>SUPPLIES</u> |
| 3.143  PEPPERL+FUCHS INC<br>P. O. BOX 931167<br>CLEVELAND OH 44193-0518 | 12/27/2024 | $5,869.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>MATERIALS AND</u> <u>SUPPLIES</u> |

Debtor   **ENGlobal Corporation**                                          Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.144   PHOENIX METALS COMPANY<br>PO BOX 206627<br>DALLAS TX 75320-6627 | 12/12/2024 | $6,536.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.145   PHOENIX METALS COMPANY<br>PO BOX 206627<br>DALLAS TX 75320-6627 | 12/26/2024 | $19,750.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.146   PHOENIX METALS COMPANY<br>PO BOX 206627<br>DALLAS TX 75320-6627 | 1/30/2025 | $10,602.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.147   PIPING SOLUTIONS & ENERGY ASSOC LLC<br>37702 PINWOOD COURT<br>MAGNOLIA TX 77354 | 12/12/2024 | $4,536.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.148   PIPING SOLUTIONS & ENERGY ASSOC LLC<br>37702 PINWOOD COURT<br>MAGNOLIA TX 77354 | 12/12/2024 | $1,608.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.149   PIPING SOLUTIONS & ENERGY ASSOC LLC<br>37702 PINWOOD COURT<br>MAGNOLIA TX 77354 | 12/20/2024 | $3,932.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |

Debtor **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.150  PIPING SOLUTIONS & ENERGY ASSOC LLC<br>37702 PINWOOD COURT<br>MAGNOLIA TX 77354 | 12/20/2024 | $2,160.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.151  PIPING SOLUTIONS & ENERGY ASSOC LLC<br>37702 PINWOOD COURT<br>MAGNOLIA TX 77354 | 12/20/2024 | $402.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.152  PIPING SOLUTIONS & ENERGY ASSOC LLC<br>37702 PINWOOD COURT<br>MAGNOLIA TX 77354 | 12/26/2024 | $1,512.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.153  PIPING SOLUTIONS & ENERGY ASSOC LLC<br>37702 PINWOOD COURT<br>MAGNOLIA TX 77354 | 12/26/2024 | $670.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.154  PIPING SOLUTIONS & ENERGY ASSOC LLC<br>37702 PINWOOD COURT<br>MAGNOLIA TX 77354 | 1/2/2025 | $2,744.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.155  PIPING SOLUTIONS & ENERGY ASSOC LLC<br>37702 PINWOOD COURT<br>MAGNOLIA TX 77354 | 1/2/2025 | $2,376.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |

Debtor **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.156  PIPING SOLUTIONS & ENERGY ASSOC LLC<br>37702 PINWOOD COURT<br>MAGNOLIA TX 77354 | 1/2/2025 | $938.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.157  PIPING SOLUTIONS & ENERGY ASSOC LLC<br>37702 PINWOOD COURT<br>MAGNOLIA TX 77354 | 1/24/2025 | $402.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.158  PIPING SOLUTIONS & ENERGY ASSOC LLC<br>37702 PINWOOD COURT<br>MAGNOLIA TX 77354 | 1/24/2025 | $392.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.159  PIPING SOLUTIONS & ENERGY ASSOC LLC<br>37702 PINWOOD COURT<br>MAGNOLIA TX 77354 | 1/30/2025 | $772.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.160  PIPING SOLUTIONS & ENERGY ASSOC LLC<br>37702 PINWOOD COURT<br>MAGNOLIA TX 77354 | 2/7/2025 | $1,960.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.161  PORTER HEDGES L.L.P.<br>P.O. BOX 841184<br>DALLAS TX 75284-1184 | 1/2/2025 | $4,307.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.162  PORTER HEDGES L.L.P.<br>P.O. BOX 841184<br>DALLAS TX 75284-1184 | 1/2/2025 | $692.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

Debtor  **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.163  PORTER HEDGES L.L.P.<br>P.O. BOX 841184<br>DALLAS TX 75284-1184 | 1/30/2025 | $2,750.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.164  PORTER HEDGES L.L.P.<br>P.O. BOX 841184<br>DALLAS TX 75284-1184 | 1/30/2025 | $2,249.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.165  PORTER HEDGES L.L.P.<br>P.O. BOX 841184<br>DALLAS TX 75284-1184 | 2/7/2025 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.166  PORTER HEDGES L.L.P.<br>P.O. BOX 841184<br>DALLAS TX 75284-1184 | 3/5/2025 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.167  RAYMOND THOMAS JOSEPH<br>ADDRESS ON FILE | 12/12/2024 | $3,960.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.168  RAYMOND THOMAS JOSEPH<br>ADDRESS ON FILE | 12/20/2024 | $4,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.169  RAYMOND THOMAS JOSEPH<br>ADDRESS ON FILE | 12/26/2024 | $4,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.170  RAYMOND THOMAS JOSEPH<br>ADDRESS ON FILE | 1/2/2025 | $3,960.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

Debtor  **ENGlobal Corporation**                                          Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.171  RAYMOND THOMAS JOSEPH<br>ADDRESS ON FILE | 1/9/2025 | $1,491.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.172  RAYMOND THOMAS JOSEPH<br>ADDRESS ON FILE | 1/24/2025 | $2,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.173  RAYMOND THOMAS JOSEPH<br>ADDRESS ON FILE | 1/30/2025 | $2,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.174  RAYMOND THOMAS JOSEPH<br>ADDRESS ON FILE | 2/7/2025 | $2,040.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.175  RAYMOND THOMAS JOSEPH<br>ADDRESS ON FILE | 2/13/2025 | $2,030.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.176  RAYMOND THOMAS JOSEPH<br>ADDRESS ON FILE | 2/20/2025 | $2,090.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.177  RAYMOND THOMAS JOSEPH<br>ADDRESS ON FILE | 2/27/2025 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

Debtor  **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.178  REXEL<br>2965 COMMODORE DR<br>CARROLLTON TX 75007 | 12/17/2024 | $6,189.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>MATERIALS AND SUPPLIES</u> |
| 3.179  REXEL<br>2965 COMMODORE DR<br>CARROLLTON TX 75007 | 2/28/2025 | $7,380.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>MATERIALS AND SUPPLIES</u> |
| 3.180  REXEL<br>2965 COMMODORE DR<br>CARROLLTON TX 75007 | 2/28/2025 | $700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>MATERIALS AND SUPPLIES</u> |
| 3.181  REXEL<br>2965 COMMODORE DR<br>CARROLLTON TX 75007 | 2/28/2025 | $100.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>MATERIALS AND SUPPLIES</u> |
| 3.182  REXEL<br>2965 COMMODORE DR<br>CARROLLTON TX 75007 | 2/28/2025 | $82.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>MATERIALS AND SUPPLIES</u> |
| 3.183  NAME ON FILE<br>ADDRESS ON FILE | 12/12/2024 | $1,284.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |

Debtor __ENGlobal Corporation__ _____  Case number (*if known*) __25-90083__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.184 NAME ON FILE<br>ADDRESS ON FILE | 12/12/2024 | $216.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __EXPENSE REIMBURSEMENT__ |
| 3.185 NAME ON FILE<br>ADDRESS ON FILE | 12/20/2024 | $1,069.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __EXPENSE REIMBURSEMENT__ |
| 3.186 NAME ON FILE<br>ADDRESS ON FILE | 12/20/2024 | $431.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __EXPENSE REIMBURSEMENT__ |
| 3.187 NAME ON FILE<br>ADDRESS ON FILE | 12/26/2024 | $815.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __EXPENSE REIMBURSEMENT__ |
| 3.188 NAME ON FILE<br>ADDRESS ON FILE | 12/26/2024 | $685.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __EXPENSE REIMBURSEMENT__ |
| 3.189 NAME ON FILE<br>ADDRESS ON FILE | 1/2/2025 | $939.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other __EXPENSE REIMBURSEMENT__ |

Debtor   **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.190   NAME ON FILE<br>ADDRESS ON FILE | 1/2/2025 | $561.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.191   NAME ON FILE<br>ADDRESS ON FILE | 1/24/2025 | $307.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.192   NAME ON FILE<br>ADDRESS ON FILE | 1/30/2025 | $1,232.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.193   NAME ON FILE<br>ADDRESS ON FILE | 2/7/2025 | $1,631.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.194   NAME ON FILE<br>ADDRESS ON FILE | 2/13/2025 | $1,729.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.195   NAME ON FILE<br>ADDRESS ON FILE | 2/20/2025 | $1,729.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |

Debtor  **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.196  NAME ON FILE<br>ADDRESS ON FILE | 2/27/2025 | $1,729.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.197  ROBERT L. ELLIS<br>ADDRESS ON FILE | 12/20/2024 | $660.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.198  ROBERT L. ELLIS<br>ADDRESS ON FILE | 12/26/2024 | $660.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.199  ROBERT L. ELLIS<br>ADDRESS ON FILE | 1/2/2025 | $3,520.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.200  ROBERT L. ELLIS<br>ADDRESS ON FILE | 1/9/2025 | $2,420.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.201  ROBERT L. ELLIS<br>ADDRESS ON FILE | 1/24/2025 | $2,420.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.202  ROBERT L. ELLIS<br>ADDRESS ON FILE | 1/30/2025 | $1,760.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

Debtor __**ENGlobal Corporation**_____  Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.203   ROBERT L. ELLIS<br>ADDRESS ON FILE | 2/7/2025 | $1,320.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.204   ROTORK CONTROLS INC.<br>675 MILE CROSSING BLVD.<br>ROCHESTER NY 14624 | 12/12/2024 | $32,482.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.205   ROTORK CONTROLS INC.<br>675 MILE CROSSING BLVD.<br>ROCHESTER NY 14624 | 2/28/2025 | $32,482.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.206   ROTORK CONTROLS INC.<br>675 MILE CROSSING BLVD.<br>ROCHESTER NY 14624 | 2/28/2025 | $6,543.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.207   ROTORK CONTROLS INC.<br>675 MILE CROSSING BLVD.<br>ROCHESTER NY 14624 | 2/28/2025 | $3,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.208   SCHWAB RETIREMENT PLAN SERV<br>P.O. BOX 75714<br>CLEVELAND OH 44101-4755 | 12/5/2024 | $31,320.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EMPLOYEE 401K WITHHOLDING AND EMPLOYER MATCH |

Debtor __ **ENGlobal Corporation** _____   Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.209   SCHWAB RETIREMENT PLAN SERV<br>P.O. BOX 75714<br>CLEVELAND OH 44101-4755 | 12/23/2024 | $27,301.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EMPLOYEE 401K WITHHOLDING AND EMPLOYER MATCH |
| 3.210   SCHWAB RETIREMENT PLAN SERV<br>P.O. BOX 75714<br>CLEVELAND OH 44101-4755 | 1/2/2025 | $26,286.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EMPLOYEE 401K WITHHOLDING AND EMPLOYER MATCH |
| 3.211   SCHWAB RETIREMENT PLAN SERV<br>P.O. BOX 75714<br>CLEVELAND OH 44101-4755 | 1/17/2025 | $39,440.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EMPLOYEE 401K WITHHOLDING AND EMPLOYER MATCH |
| 3.212   SCHWAB RETIREMENT PLAN SERV<br>P.O. BOX 75714<br>CLEVELAND OH 44101-4755 | 1/30/2025 | $41,264.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EMPLOYEE 401K WITHHOLDING AND EMPLOYER MATCH |
| 3.213   SCHWAB RETIREMENT PLAN SERV<br>P.O. BOX 75714<br>CLEVELAND OH 44101-4755 | 2/13/2025 | $40,265.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EMPLOYEE 401K WITHHOLDING AND EMPLOYER MATCH |

| Debtor | **ENGlobal Corporation** | | Case number (*if known*) | **25-90083** |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.214 | SCHWAB RETIREMENT PLAN SERV<br>P.O. BOX 75714<br>CLEVELAND OH 44101-4755 | 2/27/2025 | $39,369.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EMPLOYEE 401K</u><br><u>WITHHOLDING</u><br><u>AND EMPLOYER</u><br><u>MATCH</u> |
| 3.215 | SENFTLEBER, INC.<br>4414 WARM SPRINGS RD.<br>HOUSTON TX 77035 | 12/16/2024 | $14,701.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.216 | SENFTLEBER, INC.<br>4414 WARM SPRINGS RD.<br>HOUSTON TX 77035 | 1/24/2025 | $10,385.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.217 | SENFTLEBER, INC.<br>4414 WARM SPRINGS RD.<br>HOUSTON TX 77035 | 2/21/2025 | $10,003.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.218 | TEXAS STATE COMPTROLLER<br>P.O. BOX 149348<br>AUSTIN TX 78714-9348 | 1/31/2025 | $28,018.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>FRANCHISE TAXES</u> |
| 3.219 | TEXAS STATE COMPTROLLER<br>P.O. BOX 149348<br>AUSTIN TX 78714-9348 | 2/10/2025 | $28,018.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>FRANCHISE TAXES</u> |
| 3.220 | TEXAS STATE COMPTROLLER<br>P.O. BOX 149348<br>AUSTIN TX 78714-9348 | 2/10/2025 | $6,371.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>FRANCHISE TAXES</u> |

Debtor  **ENGlobal Corporation**                                          Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.221  THE MOLHO CORPORATION<br>1518 CHANTILLY LANE<br>HOUSTON TX 77018 | 12/16/2024 | $16,746.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.222  THE MOLHO CORPORATION<br>1518 CHANTILLY LANE<br>HOUSTON TX 77018 | 1/24/2025 | $14,555.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.223  THE MOLHO CORPORATION<br>1518 CHANTILLY LANE<br>HOUSTON TX 77018 | 2/21/2025 | $12,456.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.224  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/10/2024 | $24,379.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.225  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/18/2024 | $35,327.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.226  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $6,835.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.227  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $2,266.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |

Debtor  **ENGlobal Corporation**                                           Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.228  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $1,636.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.229  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $1,563.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.230  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $1,451.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.231  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $1,191.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.232  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $1,169.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.233  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $1,154.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |

Debtor **ENGlobal Corporation**                                        Case number (*if known*) **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.234 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $1,127.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.235 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $901.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.236 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $832.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.237 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $675.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.238 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $648.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.239 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $594.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |

| Debtor | **ENGlobal Corporation** | | | Case number (*if known*) **25-90083** |
| --- | --- | --- | --- | --- |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| 3.240 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $579.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.241 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $535.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.242 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $376.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.243 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $346.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.244 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $338.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.245 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $256.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |

Debtor **ENGlobal Corporation**                                      Case number (*if known*) **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.246   THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $237.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>MATERIALS AND SUPPLIES</u> |
| 3.247   THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $229.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>MATERIALS AND SUPPLIES</u> |
| 3.248   THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $212.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>MATERIALS AND SUPPLIES</u> |
| 3.249   THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $201.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>MATERIALS AND SUPPLIES</u> |
| 3.250   THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $180.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>MATERIALS AND SUPPLIES</u> |
| 3.251   THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $179.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>MATERIALS AND SUPPLIES</u> |

Debtor   **ENGlobal Corporation**                                      Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.252  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $168.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other    MATERIALS AND SUPPLIES |
| 3.253  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $168.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other    MATERIALS AND SUPPLIES |
| 3.254  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $136.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other    MATERIALS AND SUPPLIES |
| 3.255  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $120.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other    MATERIALS AND SUPPLIES |
| 3.256  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $109.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other    MATERIALS AND SUPPLIES |
| 3.257  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $106.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other    MATERIALS AND SUPPLIES |

Debtor   **ENGlobal Corporation**                                          Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.258   THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 12/31/2024 | $34.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.259   THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 1/30/2025 | $12,135.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.260   THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 1/30/2025 | $975.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.261   THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 1/30/2025 | $610.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.262   THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 1/30/2025 | $329.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.263   THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 1/30/2025 | $288.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |

Debtor  **ENGlobal Corporation**                                                        Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.264 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 1/30/2025 | $274.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.265 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 1/30/2025 | $246.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.266 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 1/30/2025 | $175.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.267 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 1/30/2025 | $168.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.268 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 1/30/2025 | $122.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.269 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 1/30/2025 | $119.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |

Debtor  **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.270 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 1/30/2025 | $78.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.271 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 1/30/2025 | $74.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.272 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 1/30/2025 | $59.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.273 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 1/30/2025 | $52.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.274 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 1/30/2025 | $6.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.275 THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 2/7/2025 | $12,278.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |

Debtor   **ENGlobal Corporation**                                               Case number (*if known*)   **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.276  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 2/7/2025 | $4,128.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.277  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 2/7/2025 | $1,166.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.278  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 2/7/2025 | $1,135.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.279  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 2/7/2025 | $984.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.280  THE REYNOLDS COMPANY<br>P.O. BOX 671344<br>DALLAS TX 75267 | 2/7/2025 | $307.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |
| 3.281  TULSA PACKING SPECIALIST<br>4245 S. JACKSON AVE.<br>TULSA OK 74107 | 1/27/2025 | $2,539.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  MATERIALS AND SUPPLIES |

| Debtor | **ENGlobal Corporation** | Case number (*if known*) | **25-90083** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.282   TULSA PACKING SPECIALIST<br>4245 S. JACKSON AVE.<br>TULSA OK 74107 | 1/27/2025 | $1,650.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.283   TULSA PACKING SPECIALIST<br>4245 S. JACKSON AVE.<br>TULSA OK 74107 | 1/27/2025 | $1,375.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.284   TULSA PACKING SPECIALIST<br>4245 S. JACKSON AVE.<br>TULSA OK 74107 | 1/27/2025 | $1,204.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.285   TULSA PACKING SPECIALIST<br>4245 S. JACKSON AVE.<br>TULSA OK 74107 | 1/27/2025 | $783.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.286   TULSA PACKING SPECIALIST<br>4245 S. JACKSON AVE.<br>TULSA OK 74107 | 1/27/2025 | $418.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |
| 3.287   TULSA PACKING SPECIALIST<br>4245 S. JACKSON AVE.<br>TULSA OK 74107 | 1/27/2025 | $266.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   MATERIALS AND SUPPLIES |

Debtor **ENGlobal Corporation**                                        Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.288  U.S. BANK EQUIPMENT FINANCE<br>1310 MADRID STREET<br>MARSHALL MN 56258 | 12/6/2024 | $4,953.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EQUIPMENT LEASE PAYMENT |
| 3.289  U.S. BANK EQUIPMENT FINANCE<br>1310 MADRID STREET<br>MARSHALL MN 56258 | 12/20/2024 | $4,953.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EQUIPMENT LEASE PAYMENT |
| 3.290  U.S. BANK EQUIPMENT FINANCE<br>1310 MADRID STREET<br>MARSHALL MN 56258 | 1/31/2025 | $4,953.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EQUIPMENT LEASE PAYMENT |
| 3.291  USI SOUTHWEST<br>P.O. BOX 218060<br>HOUSTON TX 77218-8060 | 1/30/2025 | $562.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  BUSINESS INSURANCE |
| 3.292  USI SOUTHWEST<br>P.O. BOX 218060<br>HOUSTON TX 77218-8060 | 2/7/2025 | $24,210.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  BUSINESS INSURANCE |
| 3.293  USI SOUTHWEST<br>P.O. BOX 218060<br>HOUSTON TX 77218-8060 | 2/7/2025 | $1,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  BUSINESS INSURANCE |

Debtor   **ENGlobal Corporation**                                                  Case number (*if known*)   **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.294   USI SOUTHWEST<br>P.O. BOX 218060<br>HOUSTON TX 77218-8060 | 2/28/2025 | $259.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   BUSINESS INSURANCE |
| 3.295   NAME ON FILE<br>ADDRESS ON FILE | 12/12/2024 | $881.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.296   NAME ON FILE<br>ADDRESS ON FILE | 12/12/2024 | $544.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.297   NAME ON FILE<br>ADDRESS ON FILE | 12/12/2024 | $74.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.298   NAME ON FILE<br>ADDRESS ON FILE | 12/20/2024 | $926.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |
| 3.299   NAME ON FILE<br>ADDRESS ON FILE | 12/20/2024 | $573.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EXPENSE REIMBURSEMENT |

Debtor   **ENGlobal Corporation**                                          Case number (*if known*)   **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.300   NAME ON FILE<br>ADDRESS ON FILE | 12/26/2024 | $788.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.301   NAME ON FILE<br>ADDRESS ON FILE | 12/26/2024 | $711.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.302   NAME ON FILE<br>ADDRESS ON FILE | 1/2/2025 | $982.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.303   NAME ON FILE<br>ADDRESS ON FILE | 1/2/2025 | $439.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.304   NAME ON FILE<br>ADDRESS ON FILE | 1/2/2025 | $78.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.305   NAME ON FILE<br>ADDRESS ON FILE | 1/24/2025 | $228.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |

| Debtor | **ENGlobal Corporation** | | Case number (*if known*) | **25-90083** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.306  NAME ON FILE<br>ADDRESS ON FILE | 1/30/2025 | $1,210.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EXPENSE REIMBURSEMENT |
| 3.307  NAME ON FILE<br>ADDRESS ON FILE | 2/7/2025 | $2,273.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EXPENSE REIMBURSEMENT |
| 3.308  NAME ON FILE<br>ADDRESS ON FILE | 2/13/2025 | $1,835.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EXPENSE REIMBURSEMENT |
| 3.309  NAME ON FILE<br>ADDRESS ON FILE | 2/20/2025 | $1,824.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EXPENSE REIMBURSEMENT |
| 3.310  NAME ON FILE<br>ADDRESS ON FILE | 2/27/2025 | $1,839.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EXPENSE REIMBURSEMENT |
| 3.311  WEX HEALTH INC.<br>3216 13TH AVENUE SOUTH<br>FARGO ND 58103 | 12/20/2024 | $1,317.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EMPLOYEE FSA & COBRA |

Debtor **ENGlobal Corporation**                                      Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.312  WEX HEALTH INC.<br>3216 13TH AVENUE SOUTH<br>FARGO ND 58103 | 1/2/2025 | $1,221.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EMPLOYEE FSA &<br>COBRA |
| 3.313  WEX HEALTH INC.<br>3216 13TH AVENUE SOUTH<br>FARGO ND 58103 | 1/16/2025 | $1,221.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EMPLOYEE FSA &<br>COBRA |
| 3.314  WEX HEALTH INC.<br>3216 13TH AVENUE SOUTH<br>FARGO ND 58103 | 2/13/2025 | $1,323.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EMPLOYEE FSA &<br>COBRA |
| 3.315  WEX HEALTH INC.<br>3216 13TH AVENUE SOUTH<br>FARGO ND 58103 | 2/20/2025 | $1,221.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EMPLOYEE FSA &<br>COBRA |
| 3.316  WEX HEALTH INC.<br>3216 13TH AVENUE SOUTH<br>FARGO ND 58103 | 2/20/2025 | $307.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EMPLOYEE FSA &<br>COBRA |
| 3.317  WEX HEALTH INC.<br>3216 13TH AVENUE SOUTH<br>FARGO ND 58103 | 2/27/2025 | $1,323.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   EMPLOYEE FSA &<br>COBRA |

Debtor   **ENGlobal Corporation**                                                    Case number (*if known*)   **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.318   WEX HEALTH INC.<br>3216 13TH AVENUE SOUTH<br>FARGO ND 58103 | 2/27/2025 | $1,323.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EMPLOYEE FSA &</u><br><u>COBRA</u> |
| 3.319   WEX HEALTH INC.<br>3216 13TH AVENUE SOUTH<br>FARGO ND 58103 | 2/27/2025 | $1,220.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EMPLOYEE FSA &</u><br><u>COBRA</u> |
| 3.320   WEX HEALTH INC.<br>3216 13TH AVENUE SOUTH<br>FARGO ND 58103 | 2/27/2025 | $1,069.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EMPLOYEE FSA &</u><br><u>COBRA</u> |
| 3.321   WEX HEALTH INC.<br>3216 13TH AVENUE SOUTH<br>FARGO ND 58103 | 2/27/2025 | $338.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EMPLOYEE FSA &</u><br><u>COBRA</u> |
| 3.322   WEX HEALTH INC.<br>3216 13TH AVENUE SOUTH<br>FARGO ND 58103 | 2/27/2025 | $296.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EMPLOYEE FSA &</u><br><u>COBRA</u> |
| 3.323   WEX HEALTH INC.<br>3216 13TH AVENUE SOUTH<br>FARGO ND 58103 | 2/27/2025 | $296.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EMPLOYEE FSA &</u><br><u>COBRA</u> |

Debtor **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.324  WEX HEALTH INC.<br>3216 13TH AVENUE SOUTH<br>FARGO ND 58103 | 2/27/2025 | $296.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EMPLOYEE FSA &<br>COBRA |
| 3.325  NAME ON FILE<br>ADDRESS ON FILE | 1/24/2025 | $1,590.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EXPENSE<br>REIMBURSEMENT |
| 3.326  NAME ON FILE<br>ADDRESS ON FILE | 1/30/2025 | $1,072.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EXPENSE<br>REIMBURSEMENT |
| 3.327  NAME ON FILE<br>ADDRESS ON FILE | 1/30/2025 | $875.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EXPENSE<br>REIMBURSEMENT |
| 3.328  NAME ON FILE<br>ADDRESS ON FILE | 2/7/2025 | $2,276.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EXPENSE<br>REIMBURSEMENT |
| 3.329  NAME ON FILE<br>ADDRESS ON FILE | 2/13/2025 | $1,739.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  EXPENSE<br>REIMBURSEMENT |

Debtor  **ENGlobal Corporation**                                                    Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.330   NAME ON FILE<br>ADDRESS ON FILE | 2/20/2025 | $1,739.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.331   NAME ON FILE<br>ADDRESS ON FILE | 2/27/2025 | $1,739.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.332   NAME ON FILE<br>ADDRESS ON FILE | 12/12/2024 | $1,270.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.333   NAME ON FILE<br>ADDRESS ON FILE | 12/12/2024 | $229.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.334   NAME ON FILE<br>ADDRESS ON FILE | 12/20/2024 | $1,265.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.335   NAME ON FILE<br>ADDRESS ON FILE | 12/20/2024 | $234.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |

| Debtor | **ENGlobal Corporation** | | Case number (*if known*) **25-90083** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.336  NAME ON FILE<br>ADDRESS ON FILE | 12/26/2024 | $1,011.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.337  NAME ON FILE<br>ADDRESS ON FILE | 12/26/2024 | $488.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.338  NAME ON FILE<br>ADDRESS ON FILE | 1/2/2025 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.339  NAME ON FILE<br>ADDRESS ON FILE | 1/30/2025 | $2,372.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.340  NAME ON FILE<br>ADDRESS ON FILE | 2/7/2025 | $4,495.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.341  NAME ON FILE<br>ADDRESS ON FILE | 2/13/2025 | $2,833.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |

Debtor   **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.342   NAME ON FILE<br>ADDRESS ON FILE | 2/20/2025 | $1,809.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.343   NAME ON FILE<br>ADDRESS ON FILE | 2/27/2025 | $1,809.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.344   NAME ON FILE<br>ADDRESS ON FILE | 12/12/2024 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.345   NAME ON FILE<br>ADDRESS ON FILE | 12/20/2024 | $1,327.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.346   NAME ON FILE<br>ADDRESS ON FILE | 12/20/2024 | $172.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |
| 3.347   NAME ON FILE<br>ADDRESS ON FILE | 12/26/2024 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>EXPENSE REIMBURSEMENT</u> |

| Debtor | **ENGlobal Corporation** | | Case number (*if known*) | **25-90083** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.348 NAME ON FILE<br>ADDRESS ON FILE | 1/2/2025 | $802.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.349 NAME ON FILE<br>ADDRESS ON FILE | 1/2/2025 | $697.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.350 NAME ON FILE<br>ADDRESS ON FILE | 1/30/2025 | $5,794.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.351 NAME ON FILE<br>ADDRESS ON FILE | 2/7/2025 | $1,898.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.352 NAME ON FILE<br>ADDRESS ON FILE | 2/13/2025 | $1,729.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.353 NAME ON FILE<br>ADDRESS ON FILE | 2/20/2025 | $1,735.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |

Debtor   **ENGlobal Corporation**                                        Case number (*if known*)  **25-90083**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.354   NAME ON FILE<br>ADDRESS ON FILE | 2/27/2025 | $1,541.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>EXPENSE REIMBURSEMENT</u> |
| 3.355   YEZAK TECHNICAL STAFFING, INC<br>23603 W. FERNHURST DR.<br>KATY TX 77494 | 12/12/2024 | $3,120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.356   YEZAK TECHNICAL STAFFING, INC<br>23603 W. FERNHURST DR.<br>KATY TX 77494 | 12/20/2024 | $3,120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.357   YEZAK TECHNICAL STAFFING, INC<br>23603 W. FERNHURST DR.<br>KATY TX 77494 | 12/26/2024 | $3,120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.358   YEZAK TECHNICAL STAFFING, INC<br>23603 W. FERNHURST DR.<br>KATY TX 77494 | 1/2/2025 | $2,652.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.359   YEZAK TECHNICAL STAFFING, INC<br>23603 W. FERNHURST DR.<br>KATY TX 77494 | 1/9/2025 | $3,120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.360   YEZAK TECHNICAL STAFFING, INC<br>23603 W. FERNHURST DR.<br>KATY TX 77494 | 2/7/2025 | $2,886.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

Debtor  **ENGlobal Corporation**                              Case number (*if known*)  **25-90083**

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None

| | Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1 | DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 3/8/2024 | $6,778.70 | PAYROLL |
| | **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.2 | DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 3/14/2024 | $6.27 | EXPENSE REIMBURSEMENTS |
| | **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.3 | DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 3/22/2024 | $6,778.70 | PAYROLL |
| | **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.4 | DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 4/5/2024 | $7,451.82 | PAYROLL |
| | **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.5 | DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 4/18/2024 | $1,481.80 | EXPENSE REIMBURSEMENTS |
| | **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

Debtor **ENGlobal Corporation**                                          Case number (*if known*)  **25-90083**

| | Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.6 | DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 4/18/2024 | $6.75 | EXPENSE REIMBURSEMENTS |
| | **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.7 | DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 4/19/2024 | $7,451.82 | PAYROLL |
| | **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.8 | DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 4/25/2024 | $1,481.80 | EXPENSE REIMBURSEMENTS |
| | **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.9 | DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 5/2/2024 | $740.90 | EXPENSE REIMBURSEMENTS |
| | **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.10 | DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 5/3/2024 | $7,451.82 | PAYROLL |
| | **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.11 | DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 5/17/2024 | $7,451.82 | PAYROLL |
| | **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

Debtor **ENGlobal Corporation**                                                          Case number (*if known*)  **25-90083**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.12  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 5/23/2024 | $740.90 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.13  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 5/23/2024 | $27.20 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.14  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 5/31/2024 | $7,451.82 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.15  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 6/13/2024 | $935.28 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.16  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 6/13/2024 | $337.74 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.17  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 6/13/2024 | $59.61 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

Debtor __**ENGlobal Corporation**_____   Case number (*if known*) __**25-90083**__

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.18   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 6/14/2024 | $7,451.82 | PAYROLL |
| **Relationship to debtor**<br><br>CHIEF FINANCIAL OFFICER | | | |
| 4.19   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 6/20/2024 | $935.28 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br><br>CHIEF FINANCIAL OFFICER | | | |
| 4.20   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 6/20/2024 | $337.74 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br><br>CHIEF FINANCIAL OFFICER | | | |
| 4.21   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 6/27/2024 | $935.28 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br><br>CHIEF FINANCIAL OFFICER | | | |
| 4.22   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 6/27/2024 | $337.74 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br><br>CHIEF FINANCIAL OFFICER | | | |
| 4.23   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 6/28/2024 | $7,451.82 | PAYROLL |
| **Relationship to debtor**<br><br>CHIEF FINANCIAL OFFICER | | | |

| Debtor | **ENGlobal Corporation** | Case number (*if known*) | **25-90083** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.24 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 7/5/2024 | $935.28 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.25 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 7/5/2024 | $337.74 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.26 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 7/11/2024 | $935.28 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.27 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 7/11/2024 | $337.74 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.28 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 7/12/2024 | $7,451.82 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.29 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 7/18/2024 | $1,013.22 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

Debtor **ENGlobal Corporation**                                    Case number (*if known*) **25-90083**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.30 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 7/25/2024 | $1,013.22 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.31 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 7/26/2024 | $7,451.82 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.32 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 8/8/2024 | $1,013.22 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.33 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 8/8/2024 | $35.55 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.34 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 8/9/2024 | $7,451.82 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.35 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 8/15/2024 | $1,013.22 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

Debtor  **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.36  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 8/23/2024 | $7,451.82 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.37  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 9/6/2024 | $7,451.82 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.38  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 9/12/2024 | $1,013.22 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.39  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 9/19/2024 | $1,000.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.40  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 9/20/2024 | $7,451.82 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.41  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 9/26/2024 | $1,041.83 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

| Debtor | **ENGlobal Corporation** | | Case number (*if known*) | **25-90083** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.42 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 10/3/2024 | $315.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.43 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 10/3/2024 | $112.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.44 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 10/3/2024 | $37.65 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.45 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 10/3/2024 | $6.89 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.46 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 10/4/2024 | $6,778.70 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.47 DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 10/10/2024 | $1,048.37 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

Debtor  **ENGlobal Corporation**                                              Case number (*if known*)  **25-90083**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.48  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 10/17/2024 | $1,048.37 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.49  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 10/18/2024 | $7,451.82 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.50  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 10/24/2024 | $1,418.15 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.51  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 10/31/2024 | $389.13 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.52  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 10/31/2024 | $31.05 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.53  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 11/1/2024 | $7,451.82 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

Debtor **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.54  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 11/7/2024 | $1,197.91 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.55  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 11/14/2024 | $1,132.72 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.56  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 11/15/2024 | $7,451.82 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.57  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 11/22/2024 | $1,132.72 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.58  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 11/29/2024 | $6,778.70 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.59  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 12/13/2024 | $8,124.94 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

Debtor **ENGlobal Corporation**                                    Case number (*if known*) **25-90083**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.60   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 12/27/2024 | $7,451.82 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.61   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 1/9/2025 | $500.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.62   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 1/10/2025 | $6,778.70 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.63   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 1/24/2025 | $6,778.70 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.64   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 1/24/2025 | $500.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.65   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 1/30/2025 | $1,765.45 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

Debtor   **ENGlobal Corporation**                                      Case number (*if known*)   **25-90083**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.66   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/7/2025 | $6,778.70 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.67   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/7/2025 | $1,407.88 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.68   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/7/2025 | $1,051.94 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.69   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/7/2025 | $974.37 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.70   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/7/2025 | $732.85 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.71   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/7/2025 | $538.92 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

Debtor    **ENGlobal Corporation**                                                Case number (*if known*)   **25-90083**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.72  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/7/2025 | $480.58 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.73  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/7/2025 | $432.98 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.74  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/7/2025 | $243.55 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.75  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/7/2025 | $104.30 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.76  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/7/2025 | $46.97 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.77  DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/7/2025 | $8.56 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

Debtor   **ENGlobal Corporation**                                              Case number (*if known*)   **25-90083**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.78   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/7/2025 | $5.58 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.79   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/13/2025 | $147.79 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.80   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/20/2025 | $1,965.31 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.81   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/21/2025 | $6,778.70 | PAYROLL |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.82   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/27/2025 | $260.75 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |
| 4.83   DARREN W. SPRIGGS<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/27/2025 | $150.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | | | |

Debtor **ENGlobal Corporation**                                    Case number (*if known*) **25-90083**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.84 WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 3/7/2024 | $600.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.85 WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 3/14/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.86 WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 3/21/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.87 WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 3/28/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.88 WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 4/4/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.89 WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 4/11/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |

Debtor   **ENGlobal Corporation**                                          Case number (*if known*)   **25-90083**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.90   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 4/25/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.91   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 5/2/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.92   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 5/23/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.93   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 5/30/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.94   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 6/6/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.95   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 6/13/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |

Debtor    **ENGlobal Corporation**                                    Case number (*if known*)   **25-90083**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.96  WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 6/20/2024 | $500.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.97  WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 6/27/2024 | $441.66 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.98  WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 7/5/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.99  WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 7/11/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.100  WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 8/1/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.101  WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 8/8/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |

Debtor **ENGlobal Corporation**                                    Case number (*if known*)   **25-90083**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.102    WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 9/5/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.103    WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 9/12/2024 | $236.45 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.104    WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 9/19/2024 | $300.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.105    WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 9/26/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.106    WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 9/26/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.107    WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 10/10/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |

Debtor   **ENGlobal Corporation**                                           Case number (*if known*)   **25-90083**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.108   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 10/17/2024 | $575.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.109   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 10/24/2024 | $591.92 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.110   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 11/7/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.111   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 11/14/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.112   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 11/22/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.113   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 12/19/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |

Debtor   **ENGlobal Corporation**                                              Case number (*if known*)   **25-90083**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.114   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 12/26/2024 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.115   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 1/2/2025 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.116   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 1/9/2025 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.117   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 1/24/2025 | $300.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.118   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 1/30/2025 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |
| 4.119   WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/7/2025 | $450.00 | EXPENSE REIMBURSEMENTS |
| **Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | | | |

Debtor  **ENGlobal Corporation**                                                    Case number (*if known*)  **25-90083**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.120  WILLIAM A. COSKEY<br>11740 KATY FWY.<br>SUITE 350<br>HOUSTON TX 77079 | 2/13/2025 | $450.00 | EXPENSE REIMBURSEMENTS |

| Relationship to debtor |
|---|
| CHIEF EXECUTIVE OFFICER |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**  **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ■ None

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

Debtor   **ENGlobal Corporation**                                                Case number (*if known*)   **25-90083**

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Custodian's name and Address | Describe the property | Value |
|---|---|---|

**Part 4:**   Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:**   Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Dates of loss | Value of property lost |
|---|---|---|---|
| 10.1    CYBERATTACK | N/A | 11/24/2024 | UNDETERMINED |
| 10.2    WIRE FRAUD | 14,823.41 | 3/28/2024 | $20,000.00 |

**Part 6:**   Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

Debtor  **ENGlobal Corporation**                                          Case number (*if known*)  **25-90083**

| . | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | GETZLER HENRICH & ASSOCIATES LLC<br>2929 ALLEN PARKWAY<br>SUITE 200 - #1029<br>HOUSTON TX 77019 | | 2/21/2025 | $50,000.00 |
| | **Email or website address**<br>HTTPS://GETZLERHENRICH.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2 | GETZLER HENRICH & ASSOCIATES LLC<br>2929 ALLEN PARKWAY<br>SUITE 200 - #1029<br>HOUSTON TX 77019 | | 2/28/2025 | $50,000.00 |
| | **Email or website address**<br>HTTPS://GETZLERHENRICH.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3 | KROLL RESTRUCTURING ADMINISTRATION LLC<br>1 WORLD TRADE CENTER  31ST FLOOR<br>NEW YORK NY 10007 | | 3/4/2025 | $25,000.00 |
| | **Email or website address**<br>HTTPS://WWW.KROLL.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor __ENGlobal Corporation_____   Case number (*if known*) __25-90083__

| . | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.4 | OKIN ADAMS BARTLETT CURRY LLP<br>1113 VINE ST.<br>SUITE 240<br>HOUSTON TX 77002 | | 2/21/2025 | $50,000.00 |
| | **Email or website address**<br>HTTPS://WWW.OKINADAMS.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.5 | OKIN ADAMS BARTLETT CURRY LLP<br>1113 VINE ST.<br>SUITE 240<br>HOUSTON TX 77002 | | 2/28/2025 | $50,000.00 |
| | **Email or website address**<br>HTTPS://WWW.OKINADAMS.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None

| Who received transfer?<br>Address | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

Debtor __ENGlobal Corporation_____   Case number (*if known*) __25-90083_____

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:**   **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

---

**Part 8:**   Health Care Bankruptcies

**15** **Health Care bankruptcies**
. Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**   **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.

☐ Yes. State the nature of the information collected and retained.

Debtor **ENGlobal Corporation**                     Case number (*if known*) **25-90083**

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10

■ Yes. Does the debtor serve as plan administrator?

　　■ No. Go to Part 10
　　☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| ENGLOBAL 401(K) PLAN | EIN: 76-0243412 |

Has the plan been terminated?
■ No
☐ Yes

---

**Part 10:** Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it;Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

Debtor  **ENGlobal Corporation**                          Case number (*if known*)  **25-90083**

---

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|

---

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

Debtor   **ENGlobal Corporation**                                        Case number (*if known*)   **25-90083**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| | Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1 | ENGLOBAL GOVERNMENT SERVICES, INC.<br>11740 KATY FWY.<br>STE. 350<br>HOUSTON TX 77079 | ENGINEERING SERVICES | EIN:   80-0020196<br><br>**Dates business existed**<br>From-To   12/17/2001 - CURRENT |
| 25.2 | ENGLOBAL TECHNOLOGIES LLC<br>11740 KATY FWY.<br>STE. 350<br>HOUSTON TX 77079 | ENGINEERING SERVICES | EIN:   88-2831664<br><br>**Dates business existed**<br>From-To   05/2023 - CURRENT |
| 25.3 | ENGLOBAL U.S., INC.<br>11740 KATY FWY.<br>STE. 350<br>HOUSTON TX 77079 | ENGINEERING SERVICES | EIN:   76-0440616<br><br>**Dates business existed**<br>From-To   06/1994 - CURRENT |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Date of service<br>From-To |
|---|---|---|
| 26a.1 | DARREN W. SPRIGGS<br>11740 KATY FREEWAY<br>SUITE 350<br>HOUSTON TX 77079 | 06/2019 - CURRENT |

Debtor  **ENGlobal Corporation**                                      Case number (*if known*)  **25-90083**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement
within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1  M&K CPAS<br>24955 INTERSTATE HIGHWAY 45<br>SUITE 400<br>THE WOODLANDS TX 77380 | 04/17/2024 - CURRENT |
| 26b.2  MOSS ADAMS LLP<br>500 DALLAS ST.<br>SUITE 1900<br>HOUSTON TX 77002 | 01/01/2017 - 04/17/2024 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1  HOLLIS & ROGERS<br>1600 HIGHWAY 6<br>SUITE 230<br>SUGAR LAND TX 77478 | 01/01/2024 - CURRENT |
| 26c.2  M&K CPAS<br>24955 INTERSTATE HIGHWAY 45<br>SUITE 400<br>THE WOODLANDS TX 77380 | 04/17/2024 - CURRENT |
| 26c.3  MOSS ADAMS LLP<br>500 DALLAS ST.<br>SUITE 1900<br>HOUSTON TX 77002 | 01/01/2017 - 04/17/2024 |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial
statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1  *PUBLIC COMPANY SO EVERYTHING<br>IS AVAILABLE ON WEBSITE /<br>SEC.GOV |

Debtor  **ENGlobal Corporation**                                    Case number (*if known*)  **25-90083**

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ■ No.

    ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | CHRISTOPHER D. SORRELLS | 11740 KATY FWY. STE. 350 HOUSTON TX 77079 | DIRECTOR | < 1 |
| 28.2 | DARREN W. SPRIGGS | 11740 KATY FWY. STE. 350 HOUSTON TX 77079 | CFO | < 1 |
| 28.3 | JOHN D. BAUMGARTNER | 11740 KATY FWY. STE. 350 HOUSTON TX 77079 | CRO | 0 |
| 28.4 | KEVIN M. PALMA | 11740 KATY FWY. STE. 350 HOUSTON TX 77079 | DIRECTOR | < 1 |
| 28.5 | LLOYD KIRCHNER | 11740 KATY FWY. STE. 350 HOUSTON TX 77079 | DIRECTOR | < 1 |
| 28.6 | MARGARAT LASSARAT | 11740 KATY FWY. STE. 350 HOUSTON TX 77079 | DIRECTOR | < 1 |
| 28.7 | WILLIAM A. COSKEY, P.E. | 11740 KATY FWY. STE. 350 HOUSTON TX 77079 | CHAIRMAN AND CEO | 21.98 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

    ■ No.
    ☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|

Debtor   **ENGlobal Corporation**                                          Case number (*if known*)   **25-90083**

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No.
■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1    REPORTED ON PART 2, QUESTION 4 OF THESE STATEMENTS | | | |

| Relationship to debtor | | | |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No.
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No.
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

| Debtor | **ENGlobal Corporation** | Case number (*if known*) | **25-90083** |

---

**Part 14:** Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct

Executed on   **April 23, 2025**

**/s/ John D. Baumgartner**                                                                 **John D. Baumgartner**
Signature of individual signing on behalf of the debtor                   Printed name

Position or relationship to debtor   **Chief Restructuring Officer**

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☒ No
☐ Yes